**Surjit Kaur GILL, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 11–73091.**

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 14, 2013.*

Filed Aug. 29, 2013.

Maleeha Haq, Rai & Associates, Hardeep Singh Rai, Hardeep S. Rai, San Francisco, CA, for Petitioner.

OIL, Stefanie A. Svoren–Jay, Trial, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SCHROEDER, GRABER, and PAEZ, Circuit Judges.

MEMORANDUM **

Surjit Kaur Gill, a native and citizen of India, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's decision denying her application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence adverse credibility findings. *Singh v. Holder,* 643 F.3d 1178, 1180 (9th Cir.2011). We deny in part and dismiss in part the petition for review.

Gill testified that the police persecuted her and her family because of her brother Surkhjinder Singh Gill's political activities. Gill initially testified that she did not have other siblings besides Surkhjinder. But, Gill then admitted that she had another brother and two sisters, and did not testify they had experienced any problems. Substantial evidence supports the BIA's adverse credibility finding based on these statements. *See Rizk v. Holder,* 629 F.3d 1083, 1087 (9th Cir.2011) (inconsistencies that go to the heart of a petitioner's claim may deprive the claim of the requisite ring of truth); *see also Singh,* 643 F.3d at 1181 (petitioner's decision to lie to immigration authorities constituted substantial evidence supporting an adverse credibility finding). The agency was not compelled to accept Gill's explanations for the false statements. *See Zamanov v. Holder,* 649 F.3d 969, 974 (9th Cir.2011). Further, we lack jurisdiction to review any new argument Gill makes in her opening brief that the false

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

statements were the result of translation problems, because Gill did not raise this to the BIA. *See Barron v. Ashcroft*, 358 F.3d 674, 678 (9th Cir.2004). In the absence of credible testimony, Gill's asylum and withholding of removal claims fail. *See Farah v. Ashcroft*, 348 F.3d 1153, 1156 (9th Cir. 2003).

Because Gill's CAT claim is based on the same testimony the BIA found not credible, and the record does not otherwise compel the conclusion that it is more likely than not that she will be tortured if returned to India, her CAT claim also fails. *Id.* at 1156–57.

Finally, we lack jurisdiction to consider Gill's challenge to the denial of voluntary departure. 8 U.S.C. § 1229c(f); *Alvarez–Santos v. INS*, 332 F.3d 1245, 1255 (9th Cir.2003).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.